**Robert H. WARNER, Appellant**

v.

**Commonwealth of PENNSYLVANIA; Pennsylvania Department of Transportation; Honorable James J. Panchik; Scott J. Andreassi.**

No. 13–4685.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 May 22, 2014.

Opinion Filed June 16, 2014.

Robert H. Warner, Sarver, PA, pro se.

Kemal A. Mericli, Esq., Yana L. Warshafsky, Esq., Office of Attorney General of Pennsylvania, Pittsburgh, PA, Mary E. Butler, Esq., Supreme Court of Pennsylvania Administrative Office of Pennsylvania Courts, Philadelphia, PA, for Commonwealth of Pennsylvania; Pennsylvania Department of Transportation; Honorable James J. Panchik; Scott J. Andreassi.

Before: SMITH, HARDIMAN and NYGAARD, Circuit Judges.

## OPINION

PER CURIAM.

Robert H. Warner appeals pro se from an order of the United States District Court for the Western District of Pennsyl-

vania dismissing his complaint. Because the appeal presents no substantial question, we will summarily affirm the District Court's order. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

### I.

In September 2012, Warner filed a complaint in the District Court against the Commonwealth of Pennsylvania, the Pennsylvania Department of Transportation, the Honorable Judge James J. Panchi k, and prosecutor Scott J. A ndreassi.[1] He asserted that, following a 2009 conviction for driving under the influence ("DUI"), the Pennsylvania Department of Transportation required him to install an ignition interlock device in his car, even though the terms of his plea agreement and sentence did not specify that he would have to use such a device. He argued that the plea agreement should be treated as a legally binding contract, and he sought the restoration of unrestricted driving privileges as well as monetary damages for "mental anguish, loss of work and inconvenience."

Three of the four defendants filed motions to dismiss, asserting immunity from suit, among other affirmative defenses. The District Court determined that all four of the defendants were immune from suit, and it dismissed Warner's complaint with prejudice. Warner appeals.[2]

### II.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291, and exercise plenary review over the District Court's dismissal

---

1. Although Warner did not specify that he was filing suit pursuant to 42 U.S.C. § 1983, the District Court construed his complaint as having been brought under that statute, and we do so as well.

2. While Warner's appeal was filed more than 30 days after the District Court's order, *see*

Fed. R.App. P. 4(a)(1)(A), the District Court failed to comply with Rule 58 of the Federal Rules of Civil Procedure. *See* Fed.R.Civ.P. 58; *LeBoon v. Lancaster Jewish Cmty. Ctr. Ass'n*, 503 F.3d 217, 224 (3d Cir.2007). Warner's appeal is therefore timely. *See* Fed. R.Civ.P. 58(c).

of Warner's complaint. *See Tourscher v. McCullough,* 184 F.3d 236, 240 (3d Cir. 1999). We may affirm a judgment of the District Court on any basis supported by the record, *see Murray v. Bledsoe,* 650 F.3d 246, 247 (3d Cir.2011) (per curiam), and we may take summary action if an appeal does not present a substantial question, *see* 3d Cir. I.O.P. 10.6.

To survive a motion to dismiss, a plaintiff must "state a claim to relief that is plausible on its face." *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). The complaint must contain "factual content that allows the court to draw the reasonable inference that the defendant[s are] liable for the misconduct alleged." *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (citing *Twombly,* 550 U.S. at 556, 127 S.Ct. 1955). A federal court may properly dismiss an action sua sponte under the screening provisions of 28 U.S.C. § 1915(e)(2)(B) if "the action is frivolous or malicious, fails to state a claim upon which relief may be granted, or seeks monetary relief from a defendant who is immune from such relief." *Ball v. Famiglio,* 726 F.3d 448, 452 (3d Cir.2013) (internal quotation marks omitted).

### III.

■ The District Court dismissed Warner's claims against the Commonwealth of Pennsylvania and the Pennsylvania Department of Transportation on the basis of state sovereign immunity. The Eleventh Amendment provides a state with immunity "from liability for damages in a suit brought in federal court by one of its own citizens." *Dellmuth v. Muth,* 491 U.S. 223, 229 n. 2, 109 S.Ct. 2397, 105 L.Ed.2d 181 (1989). This immunity extends to state agencies. *See MCI Telecomm. Corp. v. Bell Atl. Pa.,* 271 F.3d 491, 503 (3d Cir. 2001). While states can waive their Elev-

enth Amendment immunity, *see id.,* Pennsylvania has not done so, *see* 42 Pa. Cons. Stat. § 8521(b). Moreover, Congress did not abrogate Pennsylvania's sovereign immunity through the enactment of § 1983. *See Quern v. Jordan,* 440 U.S. 332, 345, 99 S.Ct. 1139, 59 L.Ed.2d 358 (1979). Accordingly, the District Court properly determined that the Commonwealth of Pennsylvania and the Pennsylvania Department of Transportation were immune from Warner's suit.

■ The District Court then relied on the doctrine of absolute judicial immunity to dismiss Warner's claim against Panchik. "A judicial officer in the performance of his duties has absolute immunity from suit and will not be liable for his judicial acts." *Azubuko v. Royal,* 443 F.3d 302, 303 (3d Cir.2006) (per curiam). Warner alleged that Panchik "knowingly accept[ed] a Plea Bargain and impose[d] a Sentence that did not include all of the penalties that would be imposed by the State of Pennsylvania." Because this claim stems solely from Panchik's role as the judge who presided over Warner's DUI prosecution, the District Court correctly determined that Panchik was entitled to absolute judicial immunity.

■ Lastly, the District Court dismissed Warner's claim against Andreassi under the doctrine of prosecutorial immunity. A prosecutor is immune from damages under § 1983 for his initiation of a prosecution and presentation of a state's case. *Imbler v. Pachtman,* 424 U.S. 409, 430, 96 S.Ct. 984, 47 L.Ed.2d 128 (1976). Warner's complaint alleged that Andreassi "knowingly offer[ed] a Plea Bargain that did not include all of the penalties that would be imposed by the State of Pennsylvania." Because this conduct is related solely to Andreassi's initiation and prosecution of the Commonwealth's case against Warner, Andreassi also is entitled to prosecutorial immunity. To the extent that the

District Court did not expressly state that it was sua sponte dismissing Warner's claim against Andreassi pursuant to the screening provisions of § 1915(e)(2)(B), we make that clear now.

Thus, for substantially the same reasons set forth by the District Court, we will summarily affirm its order dismissing with prejudice Warner's complaint. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.